# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
### No. 21-2015V

SCOTT QUENNEVILLE,

     Petitioner,

v.

SECRETARY OF HEALTH AND
HUMAN SERVICES,

     Respondent.

Chief Special Master Corcoran

Filed: January 8, 2026

*Ronald Craig Homer, Conway, Homer, P.C., Boston, MA, for Petitioner.*

*Lynn Christina Schlie, U.S. Department of Justice, Washington, DC, for Respondent.*

## DECISION AWARDING DAMAGES[1]

On October 13, 2021, Scott Quenneville filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.*[2] (the "Vaccine Act"). Petitioner alleges that he suffered Guillain-Barré Syndrome ("GBS") following receipt of an influenza ("flu") vaccination on November 16, 2020. Petition at ¶¶ 1-3. The case was assigned to the Special Processing Unit of the Office of Special Masters.

On September 11, 2023, a ruling on entitlement was issued, finding Petitioner entitled to compensation for GBS. On January 7, 2026, Respondent filed a proffer on award of compensation ("Proffer") indicating that Petitioner should be awarded a lump sum payment of $1,007,497.30 (comprised of $22,275.44 for life care expenses, $776,175.36 for lost earnings, $204,000.00 for pain and suffering, and $5,046.50 for past unreimbursable expenses). Proffer at 1-2. Petitioner should also be awarded an amount

---

[1] Because this Decision contains a reasoned explanation for the action taken in this case, it must be made publicly accessible and will be posted on the United States Court of Federal Claims' website, and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2018) (Federal Management and Promotion of Electronic Government Services). **This means the Decision will be available to anyone with access to the internet.** In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all section references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2018).

sufficient to purchase an annuity contract described in section II.B of the Proffer. *Id.* at 3-5.

In the Proffer, Respondent represented that Petitioner agrees with the proffered award. *Id.* at 1-2. Based on the record as a whole, I find that Petitioner is entitled to an award as stated in the Proffer.

Pursuant to the terms stated in the attached Proffer, **I award**

**1.      A lump sum payment of $1,007,497.30 (comprised of $22,275.44 for life care expenses, $776,175.36 for lost earnings, $204,000.00 for pain and suffering, and $5,046.50 for past unreimbursable expenses) to be paid through an ACH deposit to Petitioner's counsel's IOLTA account for prompt disbursement to Petitioner; and**

**2.      An amount sufficient to purchase an annuity contract described in Section II.B of the Proffer.**

This amount represents compensation for all damages that would be available under Section 15(a).

The Clerk of Court is directed to enter judgment in accordance with this decision.[3]

**IT IS SO ORDERED.**

**s/Brian H. Corcoran**
Brian H. Corcoran
Chief Special Master

---

[3] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by the parties' joint filing of notice renouncing the right to seek review.

|  |  |
|---|---|
| SCOTT QUENNEVILLE, | ) |
|  | ) |
| Petitioner, | ) |
|  | ) No. 21-2015V |
| v. | ) Chief Special Master Corcoran |
|  | ) ECF |
| SECRETARY OF HEALTH AND HUMAN SERVICES, | ) |
|  | ) |
| Respondent. | ) |
|  | ) |

**RESPONDENT'S PROFFER ON AWARD OF COMPENSATION**

On October 13, 2021, Scott Quenneville ("petitioner") filed a petition for compensation under the National Childhood Vaccine Injury Act of 1986, 42 U.S.C. §§ 300aa-1 to -34 ("Vaccine Act" or "Act"), as amended, alleging that he suffered Guillain-Barré Syndrome ("GBS") as a result of an influenza ("flu") vaccine administered on November 16, 2020. Petition at 1. On August 29, 2023, respondent filed his Rule 4(c) Report conceding that petitioner met the statutory requirements for compensation. ECF No. 42. On September 11, 2023, the Court issued a decision finding that petitioner is entitled to compensation for his injuries following his November 16, 2020 flu vaccine. ECF Nos. 43, 51.

I. **Items of Compensation**

   A. Life Care Items

Respondent engaged life care planner Linda Curtis, RN, MS, CCM, CNLCP, and petitioner engaged Maureen Clancy, RN, BSN, CLCP, to provide an estimation of petitioner's future vaccine-injury related needs. All items of compensation identified in respondent's life care plan are supported by the evidence, and are illustrated by the chart entitled Appendix A:

Items of Compensation for Scott Quenneville, attached hereto as Tab A. Respondent proffers that petitioner should be awarded all items of compensation set forth in respondent's life care plan and illustrated by the chart attached at Tab A.[1] Petitioner agrees.

B. Lost Earnings

Petitioner has suffered past loss of earnings and will suffer future loss of earnings as a result of his vaccine-related injury. Therefore, respondent proffers that petitioner should be awarded lost earnings as provided under the Vaccine Act, 42 U.S.C. § 300aa-15(a)(3)(A). Respondent proffers that the appropriate award for petitioner's past and future lost earnings is $776,175.36. Petitioner agrees.

C. Pain and Suffering

Respondent proffers that petitioner should be awarded $204,000.00 in pain and suffering. Petitioner agrees.

D. Past Unreimbursable Expenses

Evidence supplied by petitioner documents his expenditure of past unreimbursable expenses for his vaccine-related injury. Respondent proffers that petitioner should be awarded past unreimbursable expenses in the amount of $5,046.50. Petitioner agrees.

These amounts represent all elements of compensation to which petitioner is entitled under 42 U.S.C. § 300aa-15(a). Petitioner agrees.

---

[1] The chart at Tab A illustrates the annual benefits provided by the life care plan. The annual benefit years run from the date of judgment up to the first anniversary of the date of judgment, and every year thereafter up to the anniversary of the date of judgment.

## II. **Form of the Award**

The parties recommend that the compensation provided to petitioner should be made through a combination of lump sum payments and future annuity payments as described below, and request that the Chief Special Master's decision and the Court's judgment award the following:[2]

A. A lump sum payment of $1,007,497.30, representing compensation for life care expenses expected to be incurred during the first year after judgment ($22,275.44), lost earnings ($776,175.36), pain and suffering ($204,000.00), and past unreimbursable expenses ($5,046.50), in the form of an ACH deposit to petitioner's counsel's IOLTA account for prompt disbursement to petitioner, Scott Quenneville.

B. An amount sufficient to purchase an annuity contract,[3] subject to the conditions described below, that will provide payments for the life care items contained in the life care plan, as illustrated by the chart at Tab A, attached hereto, paid to the life insurance company[4] from

---

[2] Should petitioner die prior to entry of judgment, the parties reserve the right to move the Court for appropriate relief. In particular, respondent would oppose any award for future medical expenses, future lost earnings, and future pain and suffering.

[3] In respondent's discretion, respondent may purchase one or more annuity contracts from one or more life insurance companies.

The parties further agree that the annuity payments cannot be assigned, accelerated, deferred, increased, or decreased by the parties and that no part of any annuity payments called for herein, nor any assets of the United States or the annuity company, are subject to execution or any legal process for any obligation in any manner. Petitioner and petitioner's heirs, executors, administrators, successors, and assigns do hereby agree that they have no power or right to sell, assign, mortgage, encumber, or anticipate said annuity payments, or any part thereof, by assignment or otherwise, and further agree that they will not sell, assign, mortgage, encumber, or anticipate said annuity payments, or any part thereof, by assignment or otherwise.

[4] The Life Insurance Company must have a minimum of $250,000,000 capital and surplus, exclusive of any mandatory security valuation reserve. The Life Insurance Company must have one of the following ratings from two of the following rating organizations:

3

which the annuity will be purchased.[5]  Compensation for Year Two (beginning on the first

anniversary of the date of judgment) and all subsequent years shall be provided through

respondent's purchase of an annuity, which annuity shall make payments directly to petitioner,

Scott Quenneville, only so long as petitioner is alive at the time a particular payment is due.  At

the Secretary's sole discretion, the periodic payments may be provided to petitioner in monthly,

quarterly, annual, or other installments.  The "annual amounts" set forth in the chart at Tab A

describe only the total yearly sum to be paid to petitioner and do not require that the payment be

made in one annual installment.

    1. <u>Growth Rate</u>

Respondent proffers that a four percent (4%) growth rate should be applied to all non-

medical life care items, and a five percent (5%) growth rate should be applied to all medical life

care items.  Thus, the benefits illustrated in the chart at Tab A that are to be paid through annuity

payments should grow as follows: four percent (4%) compounded annually from the date of

judgment for non-medical items, and five percent (5%) compounded annually from the date of

judgment for medical items.  Petitioner agrees.

---

    a.  A.M. Best Company:  A++, A+, A+g, A+p, A+r, or A+s;

    b.  Moody's Investor Service Claims Paying Rating:  Aa3, Aa2, Aa1, or Aaa;

    c.  Standard and Poor's Corporation Insurer Claims-Paying Ability Rating:  AA-, AA, AA+, or AAA;

    d.  Fitch Credit Rating Company, Insurance Company Claims Paying Ability Rating:  AA-, AA, AA+, or AAA.

4

2. Life-contingent annuity

Petitioner will continue to receive the annuity payments from the Life Insurance Company only so long as he, Scott Quenneville, is alive at the time that a particular payment is due. Written notice shall be provided to the Secretary of Health and Human Services and the Life Insurance Company within twenty (20) days of Scott Quenneville's death.

3. Guardianship

Petitioner is a competent adult. Evidence of guardianship is not required in this case.

## III. **Summary of Recommended Payments Following Judgment**

A. Lump Sum paid to petitioner, Scott Quenneville:             **$1,007,497.30**

B. An amount sufficient to purchase the annuity contract described above in section II.B.


Respectfully submitted,

BRETT A. SHUMATE
Assistant Attorney General

JONATHAN D. GUYNN
Acting Director
Torts Branch, Civil Division

HEATHER L. PEARLMAN
Deputy Director
Torts Branch, Civil Division

JULIA M. COLLISON
Assistant Director
Torts Branch, Civil Division

---

[5] Petitioner authorizes the disclosure of certain documents filed by the petitioner in this case consistent with the Privacy Act and the routine uses described in the National Vaccine Injury Compensation Program System of Records, No. 09-15-0056.

/s/ *Lynn C. Schlie*
Trial Attorney
Torts Branch, Civil Division
U.S. Department of Justice
P.O. Box 146
Benjamin Franklin Station
Washington, D.C. 20044-0146
Tel: (202) 616-3667
Email: Lynn.Schlie@usdoj.gov

Dated: January 7, 2026

6

| ITEMS OF COMPENSATION | G.R. | * | M | Lump Sum Compensation Year 1 | Compensation Year 2 | Compensation Year 3 | Compensation Years 4-6 | Compensation Year 7 | Compensation Years 8-9 | Compensation Year 10 | Compensation Year 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2026 | 2027 | 2028 | 2029-2031 | 2032 | 2033-2034 | 2035 | 2036 |
| Medicare Part B Premium | 5% | | M | 2,434.80 | 2,434.80 | 2,434.80 | 2,434.80 | 2,434.80 | 2,434.80 | | |
| Medicare Part B Deductible | 5% | | | 283.00 | 283.00 | 283.00 | 283.00 | 283.00 | 283.00 | 283.00 | 283.00 |
| Medigap | 5% | | M | 4,035.36 | 4,035.36 | 4,035.36 | 4,035.36 | 4,035.36 | 4,035.36 | 4,035.36 | 4,035.36 |
| Medicare Part D | 5% | | M | 712.20 | 712.20 | 712.20 | 712.20 | 712.20 | 712.20 | 712.20 | 712.20 |
| Primary Care Physician | 5% | * | | | | | | | | | |
| Neurologist | 5% | * | | | | | | | | | |
| Physiatrist | 5% | * | | | | | | | | | |
| EMG | 5% | * | | | | | | | | | |
| Uroflow | 5% | * | | | | | | | | | |
| Gabapentin | 5% | * | | | | | | | | | |
| Cyclobenz-aprine | 5% | * | | | | | | | | | |
| Dulcolax | 4% | | M | 105.81 | 105.81 | 105.81 | 105.81 | 105.81 | 105.81 | 105.81 | 105.81 |
| Baby Aspirin | 4% | | M | 23.71 | 23.71 | 23.71 | 23.71 | 23.71 | 23.71 | 23.71 | 23.71 |
| Miralax | 4% | | M | 158.04 | 158.04 | 158.04 | 158.04 | 158.04 | 158.04 | 158.04 | 158.04 |
| Senokot | 4% | | M | 76.71 | 76.71 | 76.71 | 76.71 | 76.71 | 76.71 | 76.71 | 76.71 |
| Ibuprofen | 4% | | M | 65.65 | 65.65 | 65.65 | 65.65 | 65.65 | 65.65 | 65.65 | 65.65 |
| Physical Therapy | 4% | * | | | | | | | | | |
| Occupational Therapy | 4% | * | | | | | | | | | |
| Speech Therapy | 4% | * | | | | | | | | | |
| Counselor | 4% | * | | | | | | | | | |
| Ankle-Foot Orthoses | 4% | * | | | | | | | | | |
| Bed Rail | 4% | | | 123.34 | 12.33 | 12.33 | 12.33 | 12.33 | 12.33 | 12.33 | 12.33 |
| Transfer Bench | 4% | | | 89.34 | 14.89 | 14.89 | 14.89 | 14.89 | 14.89 | 14.89 | 14.89 |
| Hand Held Shower | 4% | | | 35.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| Rolling Walker | 4% | | | 159.00 | 26.50 | 26.50 | 26.50 | 26.50 | 26.50 | 26.50 | 26.50 |
| Hiking Stick | 4% | | | 69.95 | | | | 69.95 | | | |
| Scooter | 4% | | | | | | | | | 1,949.00 | 194.90 |
| Manual Wheelchair | 4% | * | | | | | | | | | |
| Over the Toilet Commode | 4% | | | | | | | 89.95 | 14.99 | 14.99 | 14.99 |
| Lift Chair | 4% | * | | | | | | | | 749.00 | 74.90 |
| Gait Belt | 4% | | | | | | | | | 23.26 | 3.32 |

| ITEMS OF COMPENSATION | G.R. | * | M | Lump Sum Compensation Year 1 2026 | Compensation Year 2 2027 | Compensation Year 3 2028 | Compensation Years 4-6 2029-2031 | Compensation Year 7 2032 | Compensation Years 8-9 2033-2034 | Compensation Year 10 2035 | Compensation Year 11 2036 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reacher | 4% | | | 37.90 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 | 7.58 |
| Lifeline | 4% | | M | 339.35 | 239.40 | 239.40 | 239.40 | 239.40 | 239.40 | 239.40 | 239.40 |
| Depends | 4% | | M | 847.36 | 847.36 | 847.36 | 847.36 | 847.36 | 847.36 | 847.36 | 847.36 |
| Homemaker/Home Health Aide | 4% | | M | | | | | | | 7,904.00 | 7,904.00 |
| Mileage: Dr. Saunders | 4% | | | 76.27 | 76.27 | 38.14 | 38.14 | 38.14 | 38.14 | 38.14 | 38.14 |
| Mileage: Dr. Midani | 4% | | | 21.90 | 21.90 | 21.90 | 21.90 | 21.90 | 21.90 | 21.90 | 21.90 |
| Mileage: Dr. Santiago | 4% | | | 8.12 | 4.06 | 4.06 | 4.06 | 4.06 | 4.06 | 4.06 | 4.06 |
| Mileage: Physical Therapy | 4% | | | 48.72 | 48.72 | 16.24 | 8.12 | 8.12 | 8.12 | 8.12 | 8.12 |
| Mileage: Occupational Therapy | 4% | | | 32.48 | 32.48 | 8.12 | 4.06 | 4.06 | 4.06 | 4.06 | 4.06 |
| Mileage: Speech Therapy | 4% | | | 32.48 | 32.48 | 8.12 | 4.06 | 4.06 | 4.06 | 4.06 | 4.06 |
| Mileage: Counselor | 4% | | | 52.20 | 52.20 | 52.20 | 13.05 | 13.05 | 13.05 | 13.05 | 13.05 |
| Mileage: Driver's Evaluation | 4% | | | 10.15 | 2.03 | 2.03 | 2.03 | 2.03 | 2.03 | 2.03 | 2.03 |
| Driver's Evaluation | 4% | | | 550.73 | 110.15 | 110.15 | 110.15 | 110.15 | 110.15 | 110.15 | 110.15 |
| Stairlift | 4% | | | 11,488.57 | | | | | | | |
| Raised Toilet Seat | 4% | | | 87.33 | 17.47 | 17.47 | 17.47 | 17.47 | 17.47 | 17.47 | 17.47 |
| Grab Bars | 4% | | | 269.97 | | | | | | | |
| Lost Earnings | | | | 776,175.36 | | | | | | | |
| Pain and Suffering | | | | 204,000.00 | | | | | | | |
| Past Unreimbursable Expenses | | | | 5,046.50 | | | | | | | |
| Annual Totals | | | | 1,007,497.30 | 9,448.10 | 9,328.77 | 9,273.38 | 9,433.28 | 9,288.37 | 17,478.83 | 15,030.69 |

Note: Compensation Year 1 consists of the 12 month period following the date of judgment.

Compensation Year 2 consists of the 12 month period commencing on the first anniversary of the date of judgment.

As soon as practicable after entry of judgment, respondent shall make the following payment to petitioner for Yr 1 life care expenses ($22,275.44), lost earnings ($776,175.36), pain and suffering ($204,000.00), and past unreimbursable expenses ($5,046.50): $1,007,497.30.

Annual amounts payable through an annuity for future Compensation Years follow the anniversary of the date of judgment.

Annual amounts shall increase at the rates indicated above in column G.R., compounded annually from the date of judgment.

Items denoted with an asterisk (*) covered by health insurance and/or Medicare.

Items denoted with an "M" payable in twelve monthly installments totaling the annual amount indicated.

| ITEMS OF COMPENSATION | G.R. | * | M | Compensation Year 12 | Compensation Year 13 | Compensation Years 14-19 | Compensation Years 20-Life |
|---|---|---|---|---|---|---|---|
| | | | | 2037 | 2038 | 2039-2044 | 2045-Life |
| Medicare Part B Premium | 5% | | M | | | | |
| Medicare Part B Deductible | 5% | | | 283.00 | 283.00 | 283.00 | 283.00 |
| Medigap | 5% | | M | 4,035.36 | 4,035.36 | 4,035.36 | 4,035.36 |
| Medicare Part D | 5% | | M | 712.20 | 712.20 | 712.20 | 712.20 |
| Primary Care Physician | 5% | * | | | | | |
| Neurologist | 5% | * | | | | | |
| Physiatrist | 5% | * | | | | | |
| EMG | 5% | * | | | | | |
| Uroflow | 5% | * | | | | | |
| Gabapentin | 5% | * | | | | | |
| Cyclobenz-aprine | 5% | * | | | | | |
| Dulcolax | 4% | | M | 105.81 | 105.81 | 105.81 | 105.81 |
| Baby Aspirin | 4% | | M | 23.71 | 23.71 | 23.71 | 23.71 |
| Miralax | 4% | | M | 158.04 | 158.04 | 158.04 | 158.04 |
| Senokot | 4% | | M | 76.71 | 76.71 | 76.71 | 76.71 |
| Ibuprofen | 4% | | M | 65.65 | 65.65 | 65.65 | 65.65 |
| Physical Therapy | 4% | * | | | | | |
| Occupational Therapy | 4% | * | | | | | |
| Speech Therapy | 4% | * | | | | | |
| Counselor | 4% | * | | | | | |
| Ankle-Foot Orthoses | 4% | * | | | | | |
| Bed Rail | 4% | | | 12.33 | 12.33 | 12.33 | 12.33 |
| Transfer Bench | 4% | | | 14.89 | 14.89 | 14.89 | 14.89 |
| Hand Held Shower | 4% | | | 7.00 | 7.00 | 7.00 | 7.00 |
| Rolling Walker | 4% | | | 26.50 | 26.50 | 26.50 | 26.50 |
| Hiking Stick | 4% | | | | 42.00 | 7.00 | 7.00 |
| Scooter | 4% | | | 194.90 | 194.90 | 194.90 | 194.90 |
| Manual Wheelchair | 4% | * | | | | | |
| Over the Toilet Commode | 4% | | | 14.99 | 14.99 | 14.99 | 14.99 |
| Lift Chair | 4% | * | | 74.90 | 74.90 | 74.90 | 74.90 |
| Gait Belt | 4% | | | 3.32 | 3.32 | 3.32 | 3.32 |

| ITEMS OF COMPENSATION | G.R. | * | M | Compensation Year 12 | Compensation Year 13 | Compensation Years 14-19 | Compensation Years 20-Life |
|---|---|---|---|---|---|---|---|
| | | | | 2037 | 2038 | 2039-2044 | 2045-Life |
| Reacher | 4% | | | 7.58 | 7.58 | 7.58 | 7.58 |
| Lifeline | 4% | | M | 239.40 | 239.40 | 239.40 | 239.40 |
| Depends | 4% | | M | 847.36 | 847.36 | 847.36 | 847.36 |
| Homemaker/Home Health Aide | 4% | | M | 7,904.00 | 7,904.00 | 7,904.00 | 15,808.00 |
| Mileage: Dr. Saunders | 4% | | | 38.14 | 38.14 | 38.14 | 38.14 |
| Mileage: Dr. Midani | 4% | | | 21.90 | 21.90 | 21.90 | 21.90 |
| Mileage: Dr. Santiago | 4% | | | 4.06 | 4.06 | 4.06 | 4.06 |
| Mileage: Physical Therapy | 4% | | | 8.12 | 8.12 | 8.12 | 8.12 |
| Mileage: Occupational Therapy | 4% | | | 4.06 | 4.06 | 4.06 | 4.06 |
| Mileage:  Speech Therapy | 4% | | | 4.06 | 4.06 | 4.06 | 4.06 |
| Mileage:  Counselor | 4% | | | 13.05 | 13.05 | 13.05 | 13.05 |
| Mileage:  Driver's Evaluation | 4% | | | | | | |
| Driver's Evaluation | 4% | | | | | | |
| Stairlift | 4% | | | | | | |
| Raised Toilet Seat | 4% | | | 17.47 | 17.47 | 17.47 | 17.47 |
| Grab Bars | 4% | | | | | | |
| Lost Earnings | | | | | | | |
| Pain and Suffering | | | | | | | |
| Past Unreimbursable Expenses | | | | | | | |
| Annual Totals | | | | 14,918.51 | 14,960.51 | 14,925.51 | 22,829.51 |

Note: Compensation Year 1 consists of the 12 month period following the date of judgment.

Compensation Year 2 consists of the 12 month period commencing on the first anniversary of the date of judgment.

As soon as practicable after entry of judgment, respondent shall make the following payment to petitioner for Yr 1 life care expenses ($22,275.44), lost earnings ($776,175.36), pain and suffering ($204,000.00), and past unreimbursable expenses ($5,046.50): $1,007,497.30.

Annual amounts payable through an annuity for future Compensation Years follow the anniversary of the date of judgment.

Annual amounts shall increase at the rates indicated above in column G.R., compounded annually from the date of judgment.

Items denoted with an asterisk (*) covered by health insurance and/or Medicare.

Items denoted with an "M" payable in twelve monthly installments totaling the annual amount indicated.